| Bates No. |
| --- |
| DOH 128320-128320 |
| DOH 115935-115936 |
| DOH 115933-115934 |
| DOH 115931-115932 |
| DOH 115930-115930 |
| DOH 115929-115929 |
| DOH 115928-115928 |
| DOH 128235-128237 |
| DOH 128761-128761 |
| DOH 128721-128721 |
| DOH 128710-128716 |
| DOH 115927-115927 |
| DOH 115988-115992 |
| DOH 128693-128693 |
| DOH 121839-121839 |
| DOH 121652-121652 |
| DOH 121648-121648 |
| DOH 121577-121579 |
| DOH 121571-121574 |
| DOH 121548-121551 |
| DOH 121540-121540 |
| OMH 32390-32391 |
| OMH 32328-32334 |
| DOH 118843-118843 |
| DOH 118691-118691 |
| DOH 118663-118664 |
| DOH 118656-118656 |
| DOH 118635-118643 |
| DOH 118602-118602 |
| DOH 118598-118601 |

| Bates No. |
| --- |
| DOH 118514-118514 |
| DOH 118477-118484 |
| DOH 118463-118467 |
| DOH 118450-118450 |
| DOH 118427-118428 |
| DOH 118426-118426 |
| DOH 118418-118423 |
| DOH 118412-118413 |
| DOH 118395-118395 |
| DOH 118369-118370 |
| DOH 118102-118103 |
| DOH 118069-118070 |
| DOH 117824-117824 |
| DOH 117740-117741 |
| DOH 117516-117518 |
| DOH 117506-117509 |
| DOH 117496-117497 |
| OMH 32079-32079 |
| OMH 31994-31994 |
| OMH 31946-31946 |
| DOH 117435-117436 |
| DOH 116958-116959 |
| DOH 116901-116901 |
| DOH 116598-116599 |
| DOH 116501-116503 |
| DOH 116454-116462 |
| DOH 116203-116204 |
| DOH 116195-116198 |
| DOH 115887-115888 |
| DOH 115885-115885 |

| Bates No. |
| --- |
| DOH 115852-115854 |
| DOH 115840-115840 |
| DOH 115652-115652 |
| DOH 115535-115539 |
| DOH 126126-126157 |
| DOH 126036-126041 |
| DOH 125919-125919 |
| DOH 125835-125842 |
| DOH 125815-125815 |
| OMH 22744-22745 |
| OMH 22743-22743 |
| OMH 22741-22741 |
| OMH 22739-22739 |
| OMH 22737-22738 |
| OMH 30681-30711 |
| OMH 30677-30678 |
| OMH 30674-30676 |
| OMH 30672-30673 |
| OMH 30610-30611 |
| OMH 28337-28337 |
| OMH 28328-28336 |
| OMH 28327-28327 |
| OMH 28326-28326 |
| OMH 28319-28319 |
| OMH 28312-28312 |
| OMH 28292-28297 |
| OMH 28256-28268 |
| OMH 28255-28255 |
| OMH 28254-28254 |
| OMH 28248-28251 |

| Bates No. |
|---|
| OMH 28247-28247 |
| OMH 28246-28246 |
| OMH 28244-28244 |
| OMH 28243-28243 |
| OMH 28233-28235 |
| OMH 28225-28232 |
| OMH 28223-28224 |
| OMH 28211-28222 |
| OMH 28208-28210 |
| OMH 28203-28204 |
| OMH 28201-28202 |
| OMH 28193-28196 |
| OMH 28188-28191 |
| OMH 28182-28187 |
| OMH 28172-28181 |
| OMH 28155-28171 |
| OMH 28149-28154 |
| OMH 28143-28148 |
| OMH 28137-28142 |
| OMH 28131-28136 |
| OMH 28129-28130 |
| OMH 28125-28126 |
| OMH 28121-28124 |
| OMH 28113-28120 |
| OMH 28108-28109 |
| OMH 28070-28082 |
| OMH 28068-28069 |
| OMH 28066-28067 |
| OMH 28063-28065 |
| OMH 27382-27383 |

| Bates No. |
|---|
| OMH 23066-23066 |
| DOH 107887-107891 |
| DOH 107814-107818 |
| DOH 107779-107785 |
| DOH 107763-107767 |
| DOH 1 07643-1 07644 |
| DOH 107614-107618 |
| DOH 107602-107604 |
| OMH 24657-24657 |
| OMH 24629-24638 |
| OMH 24510-24510 |
| OMH 24427-24427 |
| OMH 24364-24364 |
| OMH 24362-24362 |
| OMH 24297-24297 |
| OMH 24261-24261 |
| OMH 24259-24260 |
| OMH 24257-24258 |
| OMH 24179-24180 |
| OMH 24178-24178 |
| OMH 25203-25203 |
| OMH 25202-25202 |
| OMH 25201-25201 |
| OMH 25194-25194 |
| OMH 25192-25192 |
| OMH 25172-25172 |
| OMH 25171-25171 |
| OMH 25127-25127 |
| OMH 25126-25126 |
| OMH 24973-24973 |

| Bates No. |
|---|
| OMH 24858-24858 |
| OMH 24718-24722 |
| OMH 24678-24678 |
| DOH 121961-121961 |
| DOH 121451-121452 |
| DOH 121439-121439 |
| DOH 121438-121438 |
| DOH 121423-121423 |
| DOH 121386-121386 |
| DOH 121375-121375 |
| DOH 121366-121369 |
| DOH 121363-121364 |
| DOH 121360-121361 |
| DOH 121350-121355 |
| DOH 121331-121331 |
| DOH 121321-121322 |
| DOH 121314-121317 |
| DOH 121255-121266 |
| DOH 121224-121232 |
| DOH 121223-121223 |
| DOH 121214-121219 |
| DOH 121210-121211 |
| DOH 121204-121207 |
| DOH 121174-121175 |
| DOH 121172-121173 |
| DOH 121170-121170 |
| DOH 121115-121120 |
| DOH 121091-121091 |
| DOH 120951-120968 |
| DOH 120944-120945 |

| Bates No. |
| --- |
| DOH 120940-120941 |
| DOH 120922-120933 |
| DOH 120290-120290 |
| DOH 120255-120256 |
| DOH 120043-120043 |
| DOH 120003-120003 |
| DOH 119870-119870 |
| DOH 119869-119869 |
| DOH 119868-119868 |
| DOH 119865-119867 |
| DOH 119864-119864 |
| DOH 119860-119861 |
| DOH 119014-119015 |
| DOH 126900-126910 |
| DOH 126785-126789 |
| DOH 126782-126782 |
| DOH 126780-126780 |
| DOH 126777-126777 |
| DOH 126763-126767 |
| DOH 126712-126713 |
| DOH 126694-126697 |
| DOH 126682-126685 |
| DOH 126681-126681 |
| DOH 126678-126680 |
| DOH 126673-126677 |
| DOH 126666-126666 |
| DOH 126664-126664 |
| DOH 126642-126643 |
| DOH 126641-126641 |
| DOH 126638-126638 |

| Bates No. |
| --- |
| DOH 126584-126587 |
| DOH 126550-126556 |
| DOH 126524-126525 |
| DOH 126516-126516 |
| DOH 126452-126456 |
| DOH 126435-126435 |
| OMH 31759-31789 |
| DOH 112990-113030 |
| DOH 112900-112907 |
| DOH 112530-112711 |
| DOH 112374-112427 |
| DOH 112307-112309 |
| DOH 112264-112268 |
| DOH 112259-112260 |
| DOH 112253-112258 |
| DOH 112197-112198 |
| DOH 115357-115361 |
| DOH 115353-115356 |
| DOH 115314-115331 |
| DOH 115293-115313 |
| DOH 126652-126653 |
| DOH 65532-65535 |
| DOH 65521-65531 |
| DOH 65488-65520 |
| DOH 65415-65485 |
| DOH 65404-65414 |
| DOH 65292-65403 |
| DOH 65255-65291 |
| DOH 65183-65254 |
| DOH 65152-65182 |

| Bates No. |
| --- |
| DOH 65001-65151 |
| DOH 64999-65000 |
| DOH 64998-64998 |
| DOH 64991-64997 |
| DOH 64906-64990 |
| DOH 64844-64905 |
| DOH 64838-64843 |
| DOH 64835-64837 |
| DOH 64828-64834 |
| DOH 64820-64827 |
| DOH 64780-64819 |
| DOH 64777-64779 |
| DOH 64776-64776 |
| DOH 64771-64772 |
| DOH 64734-64770 |
| DOH 64724-64733 |
| DOH 64722-64723 |
| DOH 64719-64721 |
| DOH 64717-64718 |
| DOH 64713-64716 |
| DOH 64710-64712 |
| DOH 64694-64709 |
| DOH 64682-64695 |
| DOH 64662-64679 |
| DOH 64660-64661 |
| DOH 64445-64659 |
| DOH 64437-64438 |
| DOH 64374-64426 |
| DOH 64368-64371 |
| DOH 64361-64367 |

| Bates No. | Bates No. | Bates No. |
|---|---|---|
| DOH 64357-64360 | DOH 63721-63726 | DOH 63251-63252 |
| DOH 64353-64354 | DOH 63717-63720 | DOH 63249-63250 |
| DOH 64348-64352 | DOH 63712-63716 | DOH 63239-63248 |
| DOH 64275-64316 | DOH 63707-63711 | DOH 63233-63234 |
| DOH 64227-64274 | DOH 63704-63706 | DOH 63229-63230 |
| DOH 64169-64186 | DOH 63692-63701 | DOH 63227-63228 |
| DOH 64162-64168 | DOH 63689-63691 | DOH 63223-63224 |
| DOH 64160-64161 | DOH 63685-63688 | DOH 63221-63222 |
| DOH 64150-64152 | DOH 63682-63684 | DOH 63206-63220 |
| DOH 64145-64146 | DOH 63678-63681 | DOH 63198-63205 |
| DOH 64048-64144 | DOH 63646-63677 | DOH 63190-63193 |
| DOH 64047-64047 | DOH 63643-63645 | DOH 110487-110489 |
| DOH 63997-64046 | DOH 63633-63642 | DOH 110482-110486 |
| DOH 63996-63996 | DOH 63627-63629 | DOH 110416-110418 |
| DOH 63993-63995 | DOH 63619-63623 | DOH 110059-110061 |
| DOH 63983-63992 | DOH 63616-63618 | DOH 109985-109992 |
| DOH 63981-63982 | DOH 63613-63615 | OMH 8640-8642 |
| DOH 63977-63980 | DOH 63603-63608 | DOH 104991-105004 |
| DOH 63964-63976 | DOH 63593-63598 | DOH 104979-104990 |
| DOH 63943-63963 | DOH 63589-63592 | DOH 104960-104978 |
| DOH 63942-63942 | DOH 63388-63393 | DOH 104718-104723 |
| DOH 63862-63941 | DOH 63381-63387 | DOH 104711-104717 |
| DOH 63789-63861 | DOH 63375-63380 | DOH 104671-104677 |
| DOH 63785-63788 | DOH 63368-63374 | DOH 104640-104670 |
| DOH 63780-63784 | DOH 63358-63368 | DOH 104634-104639 |
| EXEC 4105-4108 | DOH 63332-63332 | DOH 104629-104633 |
| DOH 63762-63779 | DOH 63327-63331 | DOH 104625-104628 |
| DOH 63756-63756 | DOH 63322-63326 | DOH 104620-104624 |
| DOH 63754-63755 | DOH 63260-63319 | DOH 104547-104552 |
| DOH 63748-63751 | DOH 63253-63257 | DOH 104515-104520 |

| Bates No. |
|-----------|
| DOH 102371-102371 |
| DOH 102370-102370 |
| DOH 102368-102369 |
| DOH 102363-102363 |
| DOH 102358-102358 |
| DOH 102356-102357 |
| DOH 102355-102355 |
| DOH 102354-102354 |
| DOH 102353-102353 |
| DOH 102352-102352 |
| DOH 102351-102351 |
| DOH 102350-102350 |
| DOH 102349-102349 |
| DOH 102348-102348 |
| DOH 102347-102347 |
| DOH 102346-102346 |
| DOH 1 02345-1 02 345 |
| DOH 102069-102069 |
| DOH 102068-102068 |
| DOH 102067-102067 |
| OMH 28831-28831 |
| PWBM 175-179 |
| PWBM 171-174 |
| PWBM 161-168 |
| PWBM 154-160 |
| PWBM 147-153 |
| PWBM 140-146 |
| PWBM 133-139 |
| PWBM 126-132 |
| PWBM 120-125 |

| Bates No. |
|-----------|
| PWBM 114-119 |
| PWBM 107-113 |
| PWBM 101-106 |
| PWBM 95-100 |
| PWBM 89-94 |
| PWBM 84-88 |
| PWBM 78-83 |
| PWBM 73-77 |
| PWBM 25-71 |
| PWBM 22-23 |
| PWBM 19-21 |
| PWBM 14-14 |
| PWBM 13-13 |
| PWBM 12-12 |
| PWBM 11-11 |
| PWBM 3-10 |
| OMH 17166-17218 |
| OMH 16859-16860 |
| DOH 84507-84513 |
| DOH 84363-84363 |
| DOH 12392-12411 |
| DOH 82491-82512 |
| OMH 9828-9829 |
| DOH 18904-18905 |
| DOH 19063-19075 |
| DOH 18220-18221 |
| DOH 19378-19389 |
| DOH 18906-18907 |
| DOH 18883-18903 |
| DOH 84302-84302 |

| Bates No. |
|-----------|
| DOH 11996-12127 |
| DOH 18228-18235 |
| DOH 18908-18913 |
| DOH 19006-19008 |
| DOH 18222-18227 |
| DOH 18236-18253 |
| DOH 12480-12483 |
| DOH 84683-84724 |
| DOH 84725-84783 |
| DOH 84670-84672 |
| DOH 84600-84611 |
| DOH 84597-84597 |
| DOH 84552-84556 |
| DOH 84543-84548 |
| DOH 84530-84538 |
| DOH 84377-84377 |
| DOH 84376-84376 |
| DOH 84373-84373 |
| DOH 84312-84316 |
| DOH 84288-84294 |
| DOH 84279-84284 |
| DOH 84266-84274 |
| DOH 84260-84265 |
| DOH 84250-84259 |
| DOH 84243-84243 |
| DOH 55230-55273 |
| DOH 55192-55228 |
| DOH 55187-55188 |
| DOH 55145-55186 |
| OMH 9822-9822 |

| Bates No. |
|---|
| OMH 9821-9821 |
| OMH 9820-9820 |
| DOH 1399-1400 |
| DOH 19606-19742 |
| DOH 19073-19083 |
| DOH 19003-19004 |
| DOH 18877-18882 |
| DOH 19042-19058 |
| DOH 1510-1527 |
| DOH 1494-1495 |
| DOH 1496-1501 |
| DOH 1468-1470 |
| DOH 1410-1411 |
| DOH 1397-1398 |
| DOH 1401-1406 |
| DOH 1376-1396 |
| DOH 1443-1459 |
| DOH 127252-127253 |
| DOH 81174-81206 |
| DOH 113031-113048 |
| DOH 112908-112968 |
| DOH 112310-112312 |
| DOH 112897-112899 |
| DOH 112512-112529 |
| DOH 112332-112342 |
| DOH 112313-112331 |
| DOH 112297-112305 |
| DOH 112293-112295 |
| DOH 84622-84661 |
| DOH 84665-84669 |

| Bates No. |
|---|
| DOH 84323-84335 |
| DOH 84524-84529 |
| DOH 125008-125008 |
| DOH 3312-3354 |
| DOH 125187-125187 |
| DOH 123582-123582 |
| DOH 112772-112785 |
| DOH 112751-112771 |
| DOH 112845-112847 |
| DOH 112344-112373 |
| OMH 30476-30480 |
| OMH 30438-30470 |
| OMH 30378-30389 |
| OMH 30356-30356 |
| OMH 30346-30346 |
| OMH 30340-30345 |
| OMH 30308-30308 |
| OMH 30201-30204 |
| OMH 30194-30198 |
| OMH 30190-30192 |
| OMH 30188-30188 |
| OMH 30124-30126 |
| OMH 30067-30086 |
| OMH 29953-29953 |
| OMH 29949-29950 |
| OMH 29945-29947 |
| OMH 29823-29823 |
| OMH 29792-29792 |
| OMH 29778-29778 |
| OMH 29680-29682 |

| Bates No. |
|---|
| DOH 128673-128673 |
| DOH 128306-128306 |
| DOH 128722-128722 |
| DOH 115987-115987 |
| DOH 118148-118148 |
| OMH 32605-32605 |
| OMH 32395-32396 |
| DOH 118767-118770 |
| DOH 118765-118765 |
| DOH 118755-118758 |
| DOH 118705-118705 |
| DOH 118657-118662 |
| DOH 118644-118649 |
| DOH 118608-118632 |
| DOH 118586-118586 |
| DOH 118585-118585 |
| DOH 118508-118508 |
| DOH 118458-118459 |
| DOH 118438-118439 |
| DOH 118425-118425 |
| DOH 118378-118382 |
| DOH 118374-118375 |
| DOH 118364-118364 |
| DOH 118351-118352 |
| DOH 118350-118350 |
| DOH 118162-118163 |
| DOH 118106-118106 |
| DOH 118100-118100 |
| DOH 118097-118098 |
| DOH 118083-118083 |

| Bates No. |
| --- |
| DOH 118071-118071 |
| DOH 118021-118022 |
| DOH 117961-117969 |
| DOH 117892-117893 |
| DOH 117895-117897 |
| DOH 117899-117902 |
| DOH 117945-117945 |
| DOH 117704-117704 |
| DOH 117511-117513 |
| DOH 117404-117404 |
| DOH 117351-117351 |
| DOH 116383-116383 |
| DOH 116367-116367 |
| DOH 116248-116250 |
| DOH 116235-116236 |
| DOH 116225-116226 |
| DOH 116223-116224 |
| DOH 116214-116215 |
| DOH 116212-116213 |
| DOH 116119-116122 |
| DOH 115533-115533 |
| DOH 115531-115531 |
| DOH 125984-125985 |
| OMH 22742-22742 |
| OMH 21816-21816 |
| OMH 31116-31116 |
| OMH 28311-28311 |
| OMH 28305-28305 |
| OMH 28300-28300 |
| OMH 28192-28192 |

| Bates No. |
| --- |
| OMH 28110-28112 |
| OMH 28107-28107 |
| DOH 107768-107773 |
| OMH 24445-24445 |
| OMH 24376-24378 |
| OMH 24187-24187 |
| OMH 25128-25128 |
| OMH 24706-24706 |
| DOH 121495-121495 |
| DOH 121478-121479 |
| DOH 121254-121254 |
| DOH 120969-120990 |
| DOH 120843-120846 |
| DOH 126590-126596 |
| DOH 126545-126545 |
| DOH 126505-126505 |
| DOH 126629-126629 |
| DOH 112713-112739 |
| DOH 112429-112510 |
| DOH 112269-112292 |
| DOH 64773-64773 |
| DOH 64444-64444 |
| DOH 64443-64443 |
| DOH 64147-64147 |
| DOH 63321-63321 |
| DOH 63225-63226 |
| DOH 63189-63189 |
| DOH 63187-63187 |
| OMH 2662-2683 |
| DOH 82343-82343 |

| Bates No. |
| --- |
| DOH 84378-84438 |
| DOH 19561-19578 |
| DOH 13027-13036 |
| DOH 18198-18198 |
| DOH 18776-18776 |
| DOH 19255-19255 |
| DOH 19254-19254 |
| DOH 18213-18213 |
| DOH 3274-3274 |
| DOH 1493-1493 |
| DOH 1373-1373 |
| DOH 2821-29822 |
| DOH 38 |
| DOH 124979-124984 |
| DOH 124742-124743 |
| DOH 124731-124735 |
| DOH 124368-124373 |
| OMH 28835-28836 |
| DOH 111283-111290 |
| OMH 28744-28750 |
| DOH 111278-111282 |
| DOH 111181-111185 |
| DOH 111111-111125 |
| DOH 111103-111110 |
| DOH 111098-111102 |
| DOH 110719-110726 |
| DOH 110714-110718 |
| DOH 110712-110713 |
| DOH 125196-125196 |
| DOH 125188-125189 |

| Bates No. |
|---|
| DOH 125152-125164 |
| DOH 124021-124022 |
| DOH 124018-124019 |
| DOH 123996-123996 |
| DOH 123990-123990 |
| DOH 123969-123972 |
| DOH 125333-125333 |
| DOH 123789-123789 |
| DOH 123418-123420 |
| DOH 122758-122759 |
| DOH 122757-122757 |
| DOH 122754-122754 |
| DOH 122751-122753 |
| DOH 111309-111318 |
| DOH 111303-111308 |
| DOH 111200-111206 |
| DOH 111072-111093 |
| DOH 111061-111071 |
| DOH 111056-111060 |
| DOH 111040-111042 |
| DOH 11301-11376 |
| OMH 28952-28954 |
| OMH 28991-28994 |
| OMH 28970-28970 |
| OMH 28995-8995 |
| OMH 28971-28990 |
| OMH 28957-28969 |
| OMH 28779-28782 |
| OMH 2 881 8-28827 |
| OMH 28828-28828 |

| Bates No. |
|---|
| OMH 28838-28838 |
| OMH 28829-28830 |
| OMH 28773-28775 |
| OMH 28817-28817 |
| OMH 28787-28787 |
| OMH 28837-28837 |
| OMH 28807-28809 |
| OMH 28788-28788 |
| OMH 28830-28830 |
| OMH 28802-28806 |
| OMH 28794-28794 |
| OMH 28810-28812 |
| OMH 28751-28753 |
| OMH 7655-7655 |
| OMH 992-1015 |
| OMH 979-991 |
| OMH 957-978 |
| OMH 3942-3943 |
| DOH 102928-102935 |
| OMH 18287-18288 |
| DOH 100829-100830 |
| OMH 18219-18219 |
| OMH 18136-18136 |
| OMH 17472-17474 |
| OMH 17415-17423 |
| DOH 100730-100733 |
| OMH 32387-32389 |
| OMH 24361-24361 |
| OMH 25123-25123 |
| OMH 28937-28938 |

| Bates No. |
|---|
| OMH 28771-28772 |
| OMH 28778-28778 |
| OMH 28765-28768 |
| OMH 28834-28834 |
| DOH 63424-63428 |
| DOH 112236-112244 |
| DOH 93914-93917 |
| OMH 30292-30294 |
| OMH 29788-29789 |
| DOH 116697-116698 |
| DOH 118709-118709 |
| OMH 33710-33710 |
| OMH 33705-33705 |
| OMH 33381-33382 |
| OMH 33357-33379 |
| OMH 33327-33352 |
| OMH 32601-32604 |
| OMH 32474-32477 |
| OMH 32394-32394 |
| OMH 32393-32393 |
| OMH 32392-32392 |
| OMH 32382-32386 |
| OMH 32238-32242 |
| DOH 118766-118766 |
| DOH 118411-118411 |
| DOH 117610-117611 |
| OMH 32081-32081 |
| OMH 32080-32080 |
| OMH 32077-32077 |
| OMH 32066-32066 |

| Bates No. | Bates No. | Bates No. |
|---|---|---|
| OMH 32024-32024 | OMH 27389-27389 | OMH 25356-25377 |
| OMH 32010-32010 | OMH 27388-27388 | OMH 25285-25290 |
| OMH 32003-32003 | OMH 27373-27377 | OMH 25167-25167 |
| OMH 31992-31992 | OMH 23075-23075 | OMH 24823-24823 |
| OMH 31991-31991 | OMH 23074-23074 | OMH 24820-24820 |
| OMH 31987-31987 | OMH 23073-23073 | DOH 122046-122046 |
| OMH 31954-31956 | OMH 23071-23072 | DOH 121220-121220 |
| DOH 116970-116974 | OMH 23067-23067 | DOH 121108-121111 |
| DOH 125821-125825 | OMH 23064-23064 | DOH 120803-120820 |
| DOH 125816-125817 | OMH 23063-23063 | DOH 120009-120009 |
| DOH 125813-125814 | OMH 23061-23061 | DOH 119998-120002 |
| OMH 22752-22753 | OMH 23054-23054 | DOH 119993-119997 |
| OMH 21961-21961 | OMH 23053-23053 | DOH 119095-119097 |
| OMH 31275-31276 | OMH 23052-23052 | DOH 119076-119078 |
| OMH 31186-31186 | OMH 23050-23051 | DOH 126846-126847 |
| OMH 31050-31050 | OMH 23049-23049 | DOH 126768-126768 |
| OMH 31028-31028 | OMH 23048-23048 | DOH 126753-126753 |
| OMH 30998-30998 | OMH 21074-21076 | DOH 126449-126450 |
| OMH 30997-30997 | DOH 108687-108701 | DOH 112170-112195 |
| OMH 30679-30680 | OMH 24484-24487 | DOH 95807-95812 |
| OMH 30608-30609 | OMH 24476-24483 | DOH 95635-95636 |
| OMH 23029-23031 | OMH 24454-24454 | EXEC 4110-4118 |
| OMH 23019-23019 | OMH 24451-24451 | DOH 63702-63703 |
| OMH 23002-23004 | OMH 24382-24382 | DOH 94057-94058 |
| OMH 28344-28346 | OMH 24375-24375 | DOH 63630-63632 |
| OMH 28236-28242 | OMH 24216-24218 | DOH 63624-63626 |
| OMH 28197-28200 | OMH 25670-25670 | DOH 63599-63602 |
| OMH 27799-27800 | OMH 25608-25608 | DOH 63429-63586 |
| OMH 27770-27770 | OMH 25571-25572 | DOH 63341-63357 |
| OMH 27414-27414 | OMH 25413-25435 | DOH 63258-63259 |

| Bates No. |
| --- |
| DOH 110553-110561 |
| DOH 110521-110552 |
| DOH 110499-110503 |
| DOH 110496-110498 |
| DOH 110493-110495 |
| DOH 110490-110492 |
| DOH 110477-110481 |
| DOH 110473-110476 |
| DOH 110470-110472 |
| DOH 110466-110469 |
| DOH 110459-110462 |
| DOH 110456-110458 |
| DOH 110453-110455 |
| DOH 110450-110452 |
| DOH 110446-110449 |
| DOH 110442-110445 |
| DOH 110438-110441 |
| DOH 110434-110437 |
| DOH 110431-110433 |
| DOH 110427-110430 |
| DOH 110421-110426 |
| DOH 110419-110420 |
| DOH 110413-110415 |
| DOH 110410-110412 |
| DOH 110382-110385 |
| DOH 110379-110381 |
| DOH 110375-110378 |
| DOH 110371-110374 |
| DOH 110367-110370 |
| DOH 110363-110366 |

| Bates No. |
| --- |
| DOH 110359-110362 |
| DOH 110355-110358 |
| DOH 110351-110354 |
| DOH 110348-110350 |
| DOH 110344-110347 |
| DOH 110341-110343 |
| DOH 110338-110340 |
| DOH 110334-110337 |
| DOH 110330-110333 |
| DOH 110327-110329 |
| DOH 110323-110326 |
| DOH 110319-110322 |
| DOH 110316-110318 |
| DOH 110313-110315 |
| DOH 110309-110312 |
| DOH 110084-110089 |
| DOH 110081-110083 |
| DOH 110076-110080 |
| DOH 110072-110075 |
| DOH 110067-110071 |
| DOH 110065-110066 |
| DOH 110062-110064 |
| DOH 110055-110058 |
| DOH 110045-110054 |
| DOH 110039-110044 |
| DOH 110035-110038 |
| DOH 110032-110034 |
| DOH 110028-110031 |
| DOH 110017-110027 |
| DOH 110012-110016 |

| Bates No. |
| --- |
| DOH 110006-110011 |
| DOH 110003-110005 |
| DOH 110000-110002 |
| DOH 109997-109999 |
| DOH 109993-109996 |
| DOH 109979-109984 |
| DOH 103995-104020 |
| DOH 103969-103994 |
| DOH 103943-103968 |
| DOH 102168-102169 |
| DOH 102131-102131 |
| DOH 102115-102116 |
| DOH 102112-102114 |
| DOH 102109-102111 |
| OMH 29219-29238 |
| OMH 291 62-291 62 |
| OMH 28376-28376 |
| DOH 95934-95935 |
| DOH 95933-95933 |
| MFY 260-265 |
| MFY 255-258 |
| MFY 230-254 |
| MFY 171-180 |
| PWBM 170-170 |
| PWBM 15-18 |
| OMH 16878-16879 |
| OMH 16833-16834 |
| DOH 84616-84621 |
| OMH 3156-3218 |
| OMH 3261-3270 |

| Bates No. |
|---|
| OMH 6244-6244 |
| OMH 11340-11345 |
| OMH 10320-10328 |
| OMH 9211-9218 |
| OMH 551-551 |
| DOH 84673-84680 |
| DOH 11967-11968 |
| DOH 11957-11958 |
| DOH 84573-84596 |
| DOH 11973-11977 |
| DOH 84598-84599 |
| DOH 84560-84572 |
| DOH 84557-84559 |
| DOH 84549-84551 |
| DOH 84539-84542 |
| DOH 84375-84375 |
| DOH 84374-84374 |
| DOH 84365-84366 |
| DOH 84364-84364 |
| DOH 84360-84362 |
| DOH 84303-84305 |
| DOH 84285-84287 |
| DOH 84276-84278 |
| DOH 84275-84275 |
| DOH 84244-84249 |
| DOH 84241-84242 |
| DOH 84239-84240 |

| Bates No. |
|---|
| OMH 11337-11339 |
| OMH 3328-3340 |
| OMH 3258-3260 |
| OMH 3253-3257 |
| OMH 3237-3242 |
| OMH 3231-3236 |
| OMH 3223-3230 |
| OMH 3219-3221 |
| OMH 3149-3155 |
| OMH 3141-3148 |
| OMH 3129-3140 |
| OMH 9146-9149 |
| OMH 3354-3356 |
| OMH 2652-2652 |
| OMH 2632-2634 |
| OMH 2631-2631 |
| DOH 55274-55284 |
| OMH 9763-9764 |
| OMH 9761-9761 |
| OMH 9759-9760 |
| OMH 9727-9727 |
| OMH 9732-9732 |
| OMH 9728-9728 |
| DOH 11855-11907 |
| DOH 11386-11724 |
| DOH 11199-11300 |
| DOH 1471-1490 |

| Bates No. |
|---|
| DOH 1502-1509 |
| DOH 1491-1492 |
| OMH 372-384 |
| OMH 28754-28764 |
| OMH 1023-1037 |
| OMH 17531-17539 |
| OMH 22040-22074 |
| OMH 24681-24703 |
| DOH 112245-112252 |
| DOH 113049-113060 |
| DOH 86318-86568 |
| DOH 84500-84506 |
| DOH 18215-18218 |
| OMH 397-414 |
| DOH 84490-84499 |
| DOH 84485-84489 |
| DOH 84479-84484 |
| DOH 84439-84478 |
| DOH 84295-84301 |
| DOH 84615-84615 |
| DOH 84367-84372 |
| DOH 84317-84322 |
| DOH 12617-12690 |
| OMH 17276-17287 |
| DOH 112848-112851 |
| DOH 84342-84359 |

75. Documents relating to Park Inn

| Bates No. |
| --- |
| DOH 127254-127255 |
| DOH 2240-2260 |
| DOH 128664-128669 |
| OMH 7574-7576 |
| OMH 7224-7228 |
| OMH 11026-11026 |
| DOH 124403-124407 |
| OMH 29205-29206 |
| OMH 28694-28699 |
| DOH 125103-125127 |
| DOH 125549-125571 |
| DOH 83310-83328 |
| DOH 17361-17362 |
| DOH 17388-17394 |
| DOH 17402-17439 |
| DOH 17395-17401 |
| DOH 2176-2198 |
| DOH 2154-2175 |
| DOH 2133-2153 |
| DOH 2199-2223 |
| DOH 2261-2274 |
| DOH 2124-2132 |
| DOH 2225-2239 |
| DOH 2122-2123 |
| DOH 2082-2117 |
| DOH 2059-2081 |
| DOH 2046-2052 |
| DOH 2023-2045 |
| DOH 2054-2058 |
| DOH 445-482 |

| Bates No. |
| --- |
| DOH 431-437 |
| DOH 406-430 |
| DOH 438-444 |
| OMH 13190-13207 |
| OMH 12557-12579 |
| OMH 20364-20367 |
| DOH 126546-126549 |
| OMH 25121-25121 |
| DOH 17363-17387 |
| OMH 29811-29812 |
| DOH 116518-116519 |
| OMH 28317-28318 |
| OMH 21041-21041 |
| OMH 21040-21040 |
| OMH 20368-20370 |
| OMH 20338-20357 |
| OMH 20330-20330 |
| DOH 107791-107797 |
| DOH 106609-106621 |
| DOH 106591-106608 |
| DOH 106570-106590 |
| OMH 24388-24388 |
| DOH 127102-127111 |
| DOH 126633-126633 |
| DOH 104297-104313 |
| DOH 104261-104271 |
| DOH 104246-104260 |
| OMH 6326-6349 |
| DOH 85710-85714 |
| DOH 85597-85600 |

| Bates No. |
| --- |
| OMH 11326-11330 |
| OMH 7212-7217 |
| OMH 7749-7759 |
| OMH 7738-7748 |
| OMH 7617-7627 |
| OMH 7512-7522 |
| DOH 2120-2121 |
| DOH 2118-2119 |
| DOH 127323-127324 |
| OMH 19738-19741 |
| DOH 117395-117400 |
| OMH 19745-19748 |
| DOH 119934-119937 |
| DOH 81598-81612 |
| OMH 6305-6305 |
| DOH 127252-127253 |
| DOH 85601-85606 |
| OMH 11340-11345 |
| OMH 11331-11335 |
| DOH 122532-122533 |
| DOH 123945-123945 |
| DOH 110959-110963 |
| OMH 19714-19724 |
| OMH 19804-19810 |
| OMH 19843-19861 |
| DOH 93802-93809 |
| OMH 18031-18034 |
| DOH 128702-128702 |
| DOH 128699-128699 |
| DOH 128752-128752 |

| Bates No. | Bates No. | Bates No. |
|---|---|---|
| DOH 128751-128751 | DOH 110584-110590 | OMH 19937-19937 |
| DOH 116513-116513 | DOH 110565-110569 | OMH 21961-21961 |
| OMH 32580-32588 | DOH 102173-102173 | OMH 30997-30997 |
| OMH 32579-32579 | DOH 101954-101954 | OMH 21037-21038 |
| OMH 32567-32578 | OMH 10866-10876 | DOH 122046-122046 |
| OMH 32564-32566 | DOH 83309-83309 | DOH 119095-119097 |
| OMH 32560-32563 | DOH 59820-59820 | DOH 119059-119059 |
| OMH 32556-32557 | DOH 17360-17360 | DOH 119005-119013 |
| OMH 32238-32242 | DOH 2224-2224 | DOH 126846-126847 |
| DOH 125961-125961 | DOH 2053-2053 | DOH 126449-126450 |
| DOH 103621-103622 | DOH 405-405 | DOH 94057-94058 |
| OMH 21451-21452 | OMH 21416-21417 | DOH 103995-104020 |
| OMH 28306-28306 | DOH 110971-110977 | DOH 102115-102116 |
| OMH 27799-27800 | DOH 110955-110958 | DOH 102112-102114 |
| OMH 21174-21174 | DOH 110915-110954 | DOH 102109-102111 |
| OMH 21173-21173 | DOH 110875-110914 | OMH 28376-28376 |
| OMH 21172-21172 | OMH 19964-19966 | OMH 6906-6908 |
| OMH 21042-21047 | OMH 19815-19841 | OMH 6298-6301 |
| OMH 21039-21039 | DOH 102928-102935 | OMH 18848-18850 |
| OMH 21034-21034 | OMH 18219-18219 | OMH 22040-22074 |
| OMH 21032-21032 | DOH 100725-100729 | OMH 20331-20333 |
| OMH 20721-20721 | OMH 19726-19736 | DOH 95807-95812 |
| OMH 20336-20337 | OMH 19749-19768 | DOH 95635-95636 |
| OMH 20335-20335 | DOH 116731-116732 | DOH 103969-103994 |
| OMH 20298-20329 | DOH 116697-116698 | DOH 103943-103968 |
| OMH 20275-20297 | DOH 118709-118709 | DOH 102168-102169 |
| OMH 20274-20274 | OMH 33710-33710 | DOH 85685-85709 |
| OMH 20273-20273 | OMH 33327-33352 | OMH 415-434 |
| OMH 20058-20092 | DOH 118771-118771 | OMH 397-414 |
| DOH 110591-110596 | OMH 19939-19940 | DOH 85658-85663 |

| Bates No. |
| --- |
| DOH 85607-85620 |
| OMH 11337-11339 |

| Bates No. |
| --- |
| DOH 12617-12690 |
| DOH 85664-85684 |

| Bates No. |
| --- |
| DOH 85621-85657 |

76. Documents relating to Anna Erika

| Bates No. |
| --- |
| DOH 76267-76290 |
| DOH 76235-76266 |
| DOH 76233-76234 |
| DOH 76221-76232 |
| DOH 76219-76220 |
| DOH 76217-76218 |
| DOH 76215-76216 |
| DOH 76213-76214 |
| DOH 76211-76212 |
| DOH 76209-76210 |
| DOH 76207-76208 |
| DOH 76196-76206 |
| DOH 76195-76195 |
| DOH 75978-76035 |
| DOH 75947-75977 |
| DOH 77589-77589 |
| DOH 77415-77418 |
| DOH 77277-77277 |
| DOH 77199-77227 |
| OMH 13818-13834 |
| OMH 13807-13807 |
| DOH 114116-114160 |
| DOH 113853-113866 |
| OMH 29051-29052 |

| Bates No. |
| --- |
| OMH 28776-28776 |
| OMH 28710-28743 |
| OMH 13797-13806 |
| CIAD 234-253 |
| DOH 128001-128001 |
| DOH 127968-127968 |
| DOH 127914-127914 |
| OMH 13021-13039 |
| OMH 12697-12715 |
| OMH 18298-18302 |
| OMH 18019-18021 |
| DOH 120916-120917 |
| DOH 120911-120911 |
| OMH 24287-24287 |
| DOH 114194-114219 |
| OMH 24723-24723 |
| OMH 28414-28415 |
| DOH 114725-114767 |
| DOH 114341-114355 |
| DOH 114168-114170 |
| DOH 113820-113852 |
| DOH 113778-113798 |
| DOH 113743-113759 |
| DOH114871-114875 |

| Bates No. |
| --- |
| DOH 71771-71771 |
| DOH 71772-71773 |
| DOH 114604114626 |
| DOH 114092-114103 |
| DOH 114082-114091 |
| DOH 114047-114067 |
| DOH 128370-128370 |
| DOH 128271-128271 |
| DOH 128181-128181 |
| OMH 33147-33162 |
| OMH 32042-32042 |
| OMH 32041-32041 |
| DOH 117467-117467 |
| DOH 117455-117455 |
| DOH 117395-117400 |
| DOH 117319-117319 |
| DOH 116961-116962 |
| DOH 126334-126334 |
| DOH-126240-126240 |
| DOH 126213-126213 |
| DOH 126206-126208 |
| DOH 126181-126192 |
| DOH 126162-126162 |
| DOH 126101-7126161 |

| Bates No. |
| --- |
| DOH 126159-126159 |
| DOH 126029-126029 |
| OMH 22783-22799 |
| OMH 22766-22782 |
| OMH 31235-31235 |
| DOH 107869-107872 |
| DOH-107619-107638 |
| DOH 107572-107601 |
| DOH 109684-109689 |
| DOH 109472-109483 |
| OMH 24263-24263 |
| OMH 24248-24248 |
| OMH 25137-25137 |
| OMH 25125-25125 |
| DOH 122290-122307 |
| DOH 121346-121349 |
| DOH 120240-120240 |
| DOH 119057-119058 |
| DOH 119035-119037 |
| DOH 119034-119034 |
| DOH 126848-126869 |
| DOH 126663-126663 |
| DOH 114919-114921 |
| DOH 114916-114918 |
| DOH 114914-114915 |
| DOH 114913-114913 |
| DOH 114911-114912 |
| DOH 114909-114910 |
| DOH 114907-114908 |
| DOH 114905-114906 |

| Bates No. |
| --- |
| DOH 114903-114904 |
| DOH 114901-114902 |
| DOH 114899-114900 |
| DOH 114897-114898 |
| DOH 114895-114896 |
| DOH 114893-114894 |
| DOH 114889-114892 |
| DOH 114887-114888 |
| DOH 1148857-114886 |
| DOH 1148837-114884 |
| DOH 114881-114882 |
| DOH 114879-114880 |
| DOH 114876-114878 |
| DOH 114869-114870 |
| DOH 114867-114868 |
| DOH 114864-114866 |
| DOH 114862-114863 |
| DOH 114860-114861 |
| DOH 114858-114859 |
| DOH 114856-114857 |
| DOH 114844-114855 |
| DOH 114840-114843 |
| DOH 114828-114839 |
| DOH 114798-114827 |
| DOH 114768-114797 |
| DOH 114686-114724 |
| DOH 114658-114685 |
| DOH 114627-114657 |
| DOH 114404-114603 |
| DOH 114392-114403 |

| Bates No. |
| --- |
| DOH 114370-114391 |
| DOH 114365-114369 |
| DOH 114356-114364 |
| DOH 114331-114340 |
| DOH 114316-114330 |
| DOH 114314-114315 |
| DOH 114312-114313 |
| DOH 114310-114311 |
| DOH 114307-114308 |
| DOH 114304-114305 |
| DOH 114287-114303 |
| DOH 114275-114286 |
| DOH 114260-114274 |
| DOH 114241-114259 |
| DOH 114231-114240 |
| DOH 114220-114230 |
| DOH 114191-114193 |
| DOH 114175-114190 |
| DOH 114171-114173 |
| DOH 114161-114167 |
| DOH 114104-114114 |
| DOH 114080-114081 |
| DOH 114079-114079 |
| DOH 114074-114078 |
| DOH 114068-114073 |
| DOH 114012-114046 |
| DOH 114006-114011 |
| DOH 114001-114005 |
| DOH 113993-114000 |
| DOH 113978-113992 |

| Bates No. |
| --- |
| DOH 113953-113977 |
| DOH 113907-113952 |
| DOH 113905-113906 |
| DOH 113881-113904 |
| DOH113879-113880 |
| DOH 113875-113878 |
| DOH 113867-113873 |
| DOH 113809-113819 |
| DOH 113799-113808 |
| DOH 113760-113777 |
| DOH 113741-113742 |
| DOH 113739-143740 |
| DOH 113737-113738 |
| DOH 913733-113736 |
| DOH 113728-113732 |
| DOH 105455-105470 |
| DOH 105133-105147 |
| DOH 1051187105132 |
| DOH 105104-105117 |
| DOH 105091-105103 |
| DOH 105063-105075 |
| DOH 104451-104478 |
| OMH 6759-6762 |
| OMH 9621-9621 |
| DOH 12128-12155 |
| OMH 7640-7645 |
| DOH 71760-71764 |
| DOH 71227-71227 |
| DOH 71267-71267 |
| DOH 71233-71239 |

| Bates No. |
| --- |
| DOH 84123-84124 |
| OMH 11317-11322 |
| DOH 55079-55101 |
| OMH 9765-9766 |
| OMH 13809-13817 |
| OMH 13791-13796 |
| DOH 127323-127324 |
| DOH 127252-127253 |
| DOH 127243-127243 |
| OMH 18305-18311 |
| DOH 81752-81852 |
| DOH 84186-84197 |
| OMH 11331-11335 |
| OMH 11455-11528 |
| OMH 11395-11454 |
| DOH 81041-81127 |
| OMH 11084-11086 |
| OMH 11340-11345 |
| DOH 111207-111217 |
| DOH 111043-111044 |
| DOH 55102-55104 |
| DOH 73615-73617 |
| DOH 73550-73609 |
| DOH 73440-73456 |
| DOH 73458-73474 |
| DOH 73409-73418 |
| DOH 73712-73753 |
| DOH 73546-73548 |
| DOH 73656-73703 |
| DOH 73619-73638 |

| Bates No. |
| --- |
| DOH 73323-73335 |
| DOH 73294-73295 |
| DOH 73361-73377 |
| DOH 73355-73360 |
| DOH 73085-73101 |
| DOH 73378-73396 |
| DOH 73030-73046 |
| DOH 72972-73006 |
| DOH 73011-73029 |
| DOH 73008-73010 |
| DOH 72965-72970 |
| DOH 72710-72717 |
| DOH 71992-72119 |
| DOH 72328-72391 |
| DOH 72737-72751 |
| OMH 9063-9065 |
| DOH 72421-72427 |
| DOH 72651-72672 |
| DOH 72673-72682 |
| DOH 72394-72406 |
| DOH 72407-72418 |
| DOH 72718-72724 |
| DOH 72725-72734 |
| DOH 72683-72709 |
| DOH 75945-75945 |
| DOH 78360-78360 |
| DOH 78359-78359 |
| DOH 78358-78358 |
| DOH 78357-78357 |
| DOH 78355-78356 |

| Bates No. | Bates No. | Bates No. |
|---|---|---|
| DOH 78353-78354 | DOH 78136-78139 | DOH 77776-77776 |
| DOH 78351-78352 | DOH 78128-78135 | DOH 77775-77775 |
| DOH 78349-78350 | DOH 78090-78127 | DOH 77767-77774 |
| DOH 78347-78348 | DOH 78056-78067 | DOH 77763-77766 |
| DOH 78346-78346 | DOH 77998-78018 | DOH 77760-77762 |
| DOH 78344-78345 | DOH 77990-77997 | DOH 77754-77759 |
| DOH 78339-78343 | DOH 77984-77989 | DOH 77745-77753 |
| DOH 78333-78338 | DOH 77976-77983 | DOH 77738-77744 |
| DOH 78327-78332 | DOH 77955-77975 | DOH 77729-77737 |
| DOH 78325-78326 | DOH 77944-77954 | DOH 77724-77728 |
| DOH 78321-78324 | DOH 77943-77943 | DOH 77721-77723 |
| DOH 78312-78320 | DOH 77909-77942 | DOH 77718-77720 |
| DOH 78299-78311 | DOH 77906-77908 | DOH 77711-77717 |
| DOH 78297-78298 | DOH 77895-77905 | DOH 77710-77710 |
| DOH 78295-78296 | DOH 77889-77894 | DOH 77686-77709 |
| DOH 78293-78294 | DOH 77878-77888 | DOH 77680-77685 |
| DOH 78291-78292 | DOH 77876-77877 | DOH 77671-77679 |
| DOH 78286-78290 | DOH 77869-77875 | DOH 77666-77670 |
| DOH 78275-78285 | DOH 77867-77868 | DOH 77657-77665 |
| DOH 78267-78274 | DOH 77862-77866 | DOH 77647-77651 |
| DOH 78248-78266 | DOH 77857-77861 | DOH 77196-77197 |
| DOH 78244-78247 | DOH 77822-77856 | DOH 77180-77195 |
| DOH 78196-78233 | DOH 77821-77821 | DOH 77171-77179 |
| DOH 78194-78195 | DOH 77819-77820 | DOH 77153-77170 |
| DOH 78180-78193 | DOH 77805-77818 | DOH 77142-77152 |
| DOH 78168-78179 | DOH 77801-77804 | DOH 77128-77141 |
| DOH 78156-78167 | DOH 77799-77800 | DOH 77122-77127 |
| DOH 78153-78155 | DOH 77787-77798 | DOH 77120-77121 |
| DOH 78151-78152 | DOH 77786-77786 | DOH 77119-77119 |
| DOH 78140-78150 | DOH 77777-77785 | DOH 77116-77118 |

| Bates No. |
| --- |
| DOH 77076-77114 |
| DOH 77060-77075 |
| DOH 77059-77059 |
| DOH 77056-77058 |
| DOH 77047-77055 |
| DOH 77045-77046 |
| DOH 77036-77043 |
| DOH 76986-77035 |
| DOH 76985-76985 |
| DOH 76979-76984 |
| DOH 76976-76978 |
| DOH 76974-76975 |
| DOH 76967-76967 |
| DOH 76965-76966 |
| DOH 76960-76964 |
| DOH 76958-76959 |
| DOH 76957-76957 |
| DOH 76956-76956 |
| DOH 76955-76955 |
| DOH 76952-76954 |
| DOH 76948-76951 |
| DOH 76941-76943 |
| DOH 76938-76940 |
| DOH 76937-76937 |
| DOH 76933-76936 |
| DOH 76924-76932 |
| DOH 76917-76923 |
| DOH 76903-76914 |
| DOH 76889-76902 |
| DOH 76885-76888 |

| Bates No. |
| --- |
| DOH 76883-76884 |
| DOH 76879-76882 |
| DOH 76878-76878 |
| DOH 76877-76877 |
| DOH 76867-76875 |
| DOH 76854-76866 |
| DOH 76852-76853 |
| DOH 76845-76851 |
| DOH 76840-76844 |
| DOH 76834-76839 |
| DOH 76828-76833 |
| DOH 76821-76827 |
| DOH 76799-76820 |
| DOH 76785-76798 |
| DOH 76783-76784 |
| DOH 76782-76782 |
| DOH 76775-76781 |
| DOH 76772-76774 |
| DOH 76760-76771 |
| DOH 76756-76759 |
| DOH 76745-76749 |
| DOH 76738-76744 |
| DOH 76723-76737 |
| DOH 76721-76722 |
| DOH 76704-76720 |
| DOH 76688-76703 |
| DOH 76679-76687 |
| DOH 76678-76678 |
| DOH 76667-76676 |
| DOH 76665-76666 |

| Bates No. |
| --- |
| DOH 76656-76664 |
| DOH 76551-76634 |
| DOH 76548-76550 |
| DOH 76546-76547 |
| DOH 76514-76545 |
| DOH 76512-76513 |
| DOH 76495-76511 |
| DOH 76493-76494 |
| DOH 76490-76492 |
| DOH 76485-76489 |
| DOH 76476-76484 |
| DOH 76467-76475 |
| DOH 76457-76459 |
| DOH 76455-76456 |
| DOH 76445-76454 |
| DOH 76403-76404 |
| DOH 76146-76193 |
| DOH 76036-76103 |
| DOH 75946-75946 |
| DOH 77640-77646 |
| DOH 77635-77639 |
| DOH 77621-77634 |
| DOH 77615-77620 |
| DOH 77611-77614 |
| DOH 77594-77610 |
| DOH 77590-77593 |
| DOH 77588-77588 |
| DOH 77572-77586 |
| DOH 77571-77571 |
| DOH 77568-77569 |

| Bates No. |
|---|
| DOH 77547-77567 |
| DOH 77533-77546 |
| DOH 77532-77532 |
| DOH 77520-77531 |
| DOH 77518-77519 |
| DOH 77514-77517 |
| DOH 77513-77513 |
| DOH 77510-77512 |
| DOH 77490-77509 |
| DOH 77473-77489 |
| DOH 77463-77472 |
| DOH 77461-77462 |
| DOH 77449-77460 |
| DOH 77421-77448 |
| DOH 77419-77420 |
| DOH 77403-77413 |
| DOH 77399-77402 |
| DOH 77361-77398 |
| DOH 77299-77299 |
| DOH 77295-77298 |
| DOH 77294-77294 |
| DOH 77278-77293 |
| DOH 77269-77276 |
| DOH 77266-77268 |
| DOH 77256-77265 |
| DOH 77238-77255 |
| DOH 77233-77237 |
| DOH 77232-77232 |
| DOH 77229-77231 |
| DOH 77228-77228 |

| Bates No. |
|---|
| OMH 992-1015 |
| OMH 979-991 |
| DOH 127938-127940 |
| OMH 13585-13601 |
| OMH 13005-13005 |
| OMH 18287-18288 |
| OMH 15979-15995 |
| DOH 120907-120910 |
| OMH 25255-25255 |
| DOH 102546-102554 |
| DOH 73762-73762 |
| DOH 71865-71865 |
| OMH 15962-15978 |
| OMH 30426-30427 |
| OMH 30420-30423 |
| OMH 30352-30352 |
| OMH 30310-30310 |
| DOH 128340-128340 |
| OMH 33710-33710 |
| OMH 33384-33427 |
| OMH 32238-32242 |
| DOH 118696-118697 |
| DOH 118405-118406 |
| DOH 118401-118401 |
| DOH 117672-117677 |
| DOH 117493-117493 |
| OMH 32077-32077 |
| OMH 31954-31956 |
| DOH 117469-117469 |
| DOH 117450-117450 |

| Bates No. |
|---|
| DOH 126193-126193 |
| DOH 126022-126022 |
| OMH 22752-22753 |
| OMH 22726-22726 |
| OMH 21961-21961 |
| OMH 31142-31142 |
| OMH 30993-30995 |
| OMH 23027-23027 |
| OMH 23019-23019 |
| OMH 27799-27800 |
| OMH 27770-27770 |
| OMH 23075-23075 |
| OMH 23074-23074 |
| OMH 23073-23073 |
| OMH 23071-23072 |
| OMH 23063-23063 |
| OMH 23054-23054 |
| OMH 23053-23053 |
| OMH 23050-23051 |
| OMH 23049-23049 |
| OMH 23048-23048 |
| DOH 109706-109708 |
| OMH 24484-24487 |
| OMH 24476-24483 |
| OMH 24454-24454 |
| OMH 24375-24375 |
| OMH 25638-25639 |
| OMH 25637-25637 |
| OMH 25571-25572 |
| OMH 25413-25435 |

| Bates No. |
| --- |
| OMH 25170-25170 |
| OMH 24855-24855 |
| DOH 122288-122288 |
| DOH 120138-120138 |
| DOH 119095-119097 |
| DOH 126846-126847 |
| DOH 126449-126450 |
| DOH 114115-114115 |
| DOH 95807-95812 |
| DOH 95635-95636 |
| DOH 94057-94058 |
| DOH 86318-86568 |
| DOH 110305-110308 |
| DOH 110261-110262 |
| DOH 110258-110260 |
| DOH 110254-110257 |
| DOH 110251-110253 |
| DOH 103995-104020 |
| DOH 103969-103994 |
| DOH 103943-103968 |
| DOH 102115-102116 |
| DOH 102112-102114 |
| DOH 102109-102111 |
| DOH 101902-101902 |
| DOH 101891-101891 |
| DOH 101867-101867 |
| OMH 29219-29238 |
| OMH 29162-29162 |
| OMH 9793-9794 |
| OMH 9211-9218 |

| Bates No. |
| --- |
| OMH 9193-9198 |
| OMH 1275-1285 |
| DOH 1 3 0 64-1 3 0 84 |
| DOH 73103-73126 |
| DOH 84125-84126 |
| OMH 3328-3340 |
| OMH 9056-9056 |
| OMH 9761-9761 |
| DOH 73549-73549 |
| DOH 73297-73320 |
| DOH 72960-72961 |
| DOH 72120-72120 |
| DOH 71991-71991 |
| DOH 71745-71745 |
| DOH 72393-72393 |
| DOH 71758-71758 |
| DOH 71882-71882 |
| DOH 71759-71759 |
| DOH 4048-4048 |
| DOH 3221-3221 |
| DOH 124999-124999 |
| DOH 81854-82170 |
| OMH 21416-21417 |
| DOH 73763-73830 |
| DOH 73756-73761 |
| DOH 73611-73613 |
| DOH 73510-73544 |
| DOH 73475-73508 |
| DOH 73420-73438 |
| DOH 73342-73354 |

| Bates No. |
| --- |
| DOH 73397-73407 |
| DOH 73047-73083 |
| DOH 73127-73293 |
| DOH 72962-72964 |
| DOH 72752-72958 |
| DOH 71883-71989 |
| DOH 71813-71829 |
| DOH 72121-72325 |
| OMH 372-384 |
| OMH 28406-28409 |
| DOH 72451-72473 |
| DOH 72428-72447 |
| DOH 77044-77044 |
| OMH 957-978 |
| DOH 128025-128027 |
| DOH 128000-128000 |
| DOH 127969-127969 |
| DOH 127897-127898 |
| OMH 17501-17506 |
| DOH 100720-100724 |
| OMH 29788-29789 |
| DOH 128219-128222 |
| DOH 116697-116698 |
| OMH 33705-33705 |
| OMH 33242-33245 |
| DOH 118774-118776 |
| DOH 117610-117611 |
| OMH 32066-32066 |
| DOH 117322-117323 |
| OMH 22040-22074 |

| Bates No. |
| --- |
| OMH 31186-31186 |
| OMH 21523-21548 |
| OMH 23002-23004 |
| OMH 27373-27377 |
| OMH 23052-23052 |
| DOH 109690-109705 |
| OMH 28410-28412 |
| OMH 24451-24451 |
| OMH 24216-24218 |
| OMH 25670-25670 |
| OMH 25608-25608 |
| OMH 25356-25377 |
| OMH 25285-25290 |
| OMH 24853-24853 |
| OMH 24823-24823 |
| OMH 24820-24820 |
| DOH 122046-122046 |
| DOH 120253-120254 |

| Bates No. |
| --- |
| DOH 119059-119059 |
| DOH 110263-110265 |
| DOH 102168-102169 |
| DOH 101967-101967 |
| DOH 101963-101963 |
| DOH 101845-101846 |
| OMH 28416-28416 |
| OMH 11087-11097 |
| OMH 6244-6244 |
| OMH 9828-9829 |
| OMH 551-551 |
| OMH 415-434 |
| DOH 84127-84143 |
| DOH 11959-11961 |
| DOH 11973-11977 |
| OMH 11855-11855 |
| OMH 11603-11604 |
| OMH 11597-11602 |

| Bates No. |
| --- |
| OMH 11570-11596 |
| OMH 11529-11561 |
| OMH 11346-11394 |
| OMH 11139-11155 |
| OMH 11103-11108 |
| OMH 11102-11102 |
| OMH 11098-11101 |
| DOH 71830-71840 |
| OMH 1023-1037 |
| OMH 24681-24703 |
| OMH 11856-11856 |
| OMH 11109-11138 |
| DOH 84144-84185 |
| OMH 11337-11339 |
| OMH 11162-11300 |
| DOH 12617-12690 |
| OMH 17276-17287 |

**E. Jones - B**

**REPLY REPORT IN THE MATTER OF**
**DISABILITY ADVOCATES, INC. v. PATAKI**
**03 CV 3209 (NGG)**

I have read Dr. Geller's report dated September 22, 2006.  I also have read his notes about the adult home residents he reviewed in preparation for his report.

Subsequently, I read the adult home and day program records for one hundred twenty of the adult home residents in Dr. Geller's sample.  (See Attachment 1.)

As a result of my review, I conclude that virtually all of the current adult home residents I reviewed from the sample could be served in supported housing or supported housing plus ACT.

Furthermore, I do not think that the adult home setting provides supports to the extent cited as necessary in Dr. Geller's report.


_____        _____
Elizabeth Jones                                     Date   October 17, 2006

1

**ATTACHMENT 1**

<u>Anna Erika</u>

<u>Bayview Manor</u>

<u>Belle Harbor Manor</u>

<u>Brooklyn Manor</u>

1

**Redacted Pursuant to Protective Order,
Dated May 19th, 2004**

<u>Elm-York</u>

<u>Garden of Eden</u>

<u>Mermaid Manor</u>

<u>Ocean House</u>

<u>Oceanview Manor</u>

2

**Redacted Pursuant to Protective Order,
Dated May 19th, 2004**

Park Inn

Queens Adult Care Center

3

**Redacted Pursuant to Protective Order,
Dated May 19th, 2004**

<u>Riverdale Manor</u>

<u>Sanford House</u>

<u>Surf Manor</u>

4

**Redacted Pursuant to Protective Order,**
**Dated May 19th, 2004**

<u>Surfside Manor</u>

5

**Redacted Pursuant to Protective Order,
Dated May 19th, 2004**

**2**

# RESUME

## ELIZABETH JONES

Address: 608 Symphony Woods Drive
Silver Spring, MD 20901
240-423-4648
elzjns@aol.com

## EDUCATION

Web-based Certificate Course in Supported Employment, Virginia Commonwealth University, Rehabilitation Research and Training Center on Workplace Supports, Richmond, VA, 2002.

Program for Senior Executives in the Commonwealth of Massachusetts, Kennedy School of Government, Cambridge, MA, 1983.

Master of Science, Labor Studies, University of Massachusetts, Amherst, Labor Relations and Research Center, 1982. Thesis focused on the Rhode Island Labor/Management agreement regarding the transfer of public employees from institutional to community-based programs.

Graduate work (20 credit hours) in Educational Psychology, Georgia State University, Atlanta, GA, 1976-77.

Bachelor of Arts, English, University of California at Santa Barbara, 1972.

## WORK EXPERIENCE

**February 10, 2004 to present:**       **Court Monitor**
                                        **Washington, DC**

Appointed as Court Monitor in federal court class action litigation, Evans v. Fenty, brought to compel the development of community-based, individualized services/supports for former residents of the District-operated Forest Haven institution (now closed) for children and adults with mental retardation/developmental disabilities. Responsibilities include oversight of all monitoring activities, management of the Court Monitoring Office, reporting to the federal court, and working with the parties to identify issues/concerns affecting compliance with longstanding court orders and agreements.

**November 5, 2003 to December 31, 2004:** **Receiver**
**Riverview Psychiatric Center/Augusta**
**Mental Health Institute**
**Augusta, ME**

Appointed by the Maine Superior Court in the Bates v. Harvey case, class action litigation brought in 1989 to ensure the provision of mental health treatment to current and former clients of the Augusta Mental Health Institute. Responsibilities included oversight of all Hospital management and operations; preparation and implementation of a work plan that will lead to compliance with the Consent Decree and monthly reporting to the Court. The Receivership was vacated by the Law Court of Maine in December 2004.

**August 1, 2001 to February 10, 2004:** **Senior Planner**
**District of Columbia**
**Department of Mental Health**
**Washington, DC**

Within the newly formed Department of Mental Health, responsible for planning systemic initiatives that improve the quality of care/treatment for individuals with serious mental illness. Major responsibility for the Department's evidence-based supported employment initiative including the Ticket to Work; development of core curriculum for employment specialists; implementation of the Johnson & Johnson-Dartmouth Community Mental Health Program grant award; data analysis of existing employment services; restructuring employment models no longer considered consistent with best practices; and interagency collaboration to expand employment options for adults and youth with serious mental illness/emotional disturbance. Additionally, exercised major responsibility for interagency efforts to improve services/supports for those clients with a dual diagnosis of mental illness/mental retardation.

**June 1, 2000 to August 1, 2001:** **Chief Operating Officer**
**District of Columbia**
**Commission on Mental Health Services**
**Washington, DC**

**April 1, 2000 to June 1, 2000:** **Acting Chief Operating Officer**

Under the direction of the Transitional Receiver, responsible for the day to day operations of the Commission including supervision of all administrative and programmatic functions; working with other government agencies and providers of services/supports to the Commission and its clients; collaborating with consumer groups, advocates, family groups and other interested parties to strengthen the mental health system's responsiveness and effectiveness in meeting its mandates; participating in the design and implementation of systemic reform initiatives; overseeing the investigation and resolution of concerns impeding the delivery of services/supports of the highest possible quality.

**February 1998 to April 2000:**                    **Hospital Director**
                                                    **St. Elizabeths Hospital**
                                                    **Washington, DC**

Overall management responsibility for the Acute Care and Continuing Care programs of a public psychiatric hospital then under federal court receivership pursuant to orders in the Dixon v. Fenty case, a longstanding class action lawsuit mandating the development of a comprehensive community based mental health system.

Responsibilities included direction and oversight of the provision of active treatment to approximately 375 clients; identification of appropriate community services for individuals no longer requiring stabilization in an inpatient setting; management of personnel and budget; work with advocates, families, legal representatives, community providers, community advocacy groups and public officials. As member of the senior executive staff, responsible for working with the Receiver and colleagues to design, implement and evaluate strategies for systemic reform. Also responsible for the overall management of the CarePoint Project, an initiative designed to substantially reform and improve the provision of individualized services and supports.

**June 1990 to February 1998:**                    **Executive Director**
                                                    **Maryland Disability Law Center**
                                                    **Baltimore, MD.**

The Maryland Disability Law Center is a public interest law firm funded mainly through federal and state grants and contracts. Pursuant to federal law, it has been designated since 1977 as the Protection and Advocacy System for the State of Maryland. Reporting to an independent Board of Directors, responsibilities as Executive Director included supervision of thirty-six staff including thirteen attorneys and nine paralegals and management of a two million dollar budget. Responsibilities also included planning, program implementation, liaison with advocacy groups and state agencies, public relations and playing a key role in the disability and public interest community.

**July 1986 to June 1990:**                    **Coordinator**
                                               **Dixon Implementation Monitoring Committee**
                                               **Washington, D.C.**

Coordinator for the Dixon Committee, a monitoring group established in 1980 by Federal District Judge Aubrey Robinson in the Dixon v. Fenty lawsuit. The Committee was mandated to receive and analyze defendant's reports and factual investigations; screen and investigate complaints; oversee and report on the progress of the implementation of the Court's decrees. Responsibilities as Coordinator included advising plaintiffs' attorneys at the Mental Health Law Project (now the Bazelon Center for Mental Health Law) and at Covington and Burling on programmatic issues; serving as a liaison between the Committee and its attorneys as necessary; community organizing; conducting site

3

visits; designing public education strategies; extensive public speaking; working with the media; fundraising; and developing and managing student internships with local colleges and universities.

**December 1983 to July 1986:**          **District Manager**
                                          **Department of Mental Health**
                                          **Northampton, Massachusetts**

Chief Executive Officer for five mental health and mental retardation service areas (total population 800,000). Exercised responsibility for an approximately sixty million-dollar budget.  Overall responsibility for the implementation of the Brewster decree, a landmark federal court order governing the use of Northampton State Hospital and the development of community programs for people with mental illness.  Extensive experience in working with organized labor, private provider agencies, local and state government officials consumer and family advocates, the media and a wide spectrum of community groups interested in the mental health system and the implementation of necessary systemic reforms.

Management responsibilities also included planning; program development; program implementation; supervision of senior staff; community relations; dispute settlement; interagency coordination; budget preparation; oversight and monitoring; designation as appointing authority for all area-based state employees.

**September 1983 to December 1983:**      **Director of Planning, Development and**
                                          **Compliance**
                                          **Belchertown State School**
                                          **Belchertown, Massachusetts**

Oversaw Belchertown State School's compliance with federal, state and court mandates; coordinated all responses and compliance plans for the court under the Ricci v. Greenblatt decree and for federal Medicaid.  Worked with local and state officials and agencies on issues related to the present and future uses of state school property; developed long-range initiatives for the use of state school resources; designed and implemented tools, methods and techniques for monitoring service delivery at the State School; designed and implemented training in quality assurance for staff at all levels of the organization.

**August 1982 to September 1983:**        **Acting Superintendent**
                                          **Belchertown State School**
                                          **Belchertown, Massachusetts**

Overall management responsibility for the direction of a large residential facility for individuals with mental retardation.  Responsibilities included the implementation of a consent decree resulting from a federal class action lawsuit,  Ricci v. Greenblatt. Management functions also included personnel authority over 1,400 staff; supervision of senior staff; oversight of budget preparation and spending for direct resources of over

twenty-eight million dollars in state and federal funds; labor relations; community relations; participation in the planning and implementation of community programs for clients with mental retardation in District I; and planning on statewide issues. Initiated the development of self-advocacy programs for the residents of Belchertown State School.

Worked as a primary member of the regional senior management team to plan and ensure the implementation of all necessary reforms in the provision of mental health and mental retardation services to residents of Western Massachusetts and their families. Worked with senior management colleagues to design, coordinate and evaluate policies and program standards for all components of the systems in Western Massachusetts as mandated by two federal court ordered consent decrees.

**October 1977 to August 1982:**     **Director of Employee Services**
                                     **Belchertown State School**
                                     **Belchertown, Massachusetts**

Responsible for the direct management and administration of all personnel, staff development and employee assistance programs. Responsible for labor/management activities including participation in state and national initiatives. Regional responsibilities included the development and support of staff development offices and programs. Co-investigator for a federal grant on training and manpower development from 1979-80.

Worked as a member of the regional management team responsible for the design, coordination and evaluation of staff development strategies for mental health and mental retardation programs in Western Massachusetts as stipulated in two court ordered consent decrees.

**April 1977 to October 1977:**          **Community Residential Services Consultant**
                                         **State of Georgia**
                                         **Division on Mental Health and Mental**
                                             **Retardation**
                                         **Atlanta, Georgia**

Responsible for the statewide planning and monitoring of community residential services for people with mental retardation, including those with a dual diagnosis of mental illness, particularly those in transition from institutional settings. Designed specific plans and processes for the placement of five hundred clients from state institutions throughout Georgia.

**July 1976 to April 1977:**             **Advocacy Specialist**
                                         **Advocacy Planning Project**
                                         **Atlanta Association for Retarded Citizens**
                                         **Atlanta, Georgia**

5

Responsible for the statewide design and implementation of a protection and advocacy system for people with developmental disabilities as specified in Public Law 94-103. Activities included the planning and implementation of public hearings throughout Georgia.

**July 1975 to July 1976:**                    **Community Services Consultant**
**State of Georgia**
**Division of Mental Health and Mental**
**Retardation**
**Atlanta, Georgia**

Supervision of community services workers monitoring the placement of people with mental retardation who had returned to the Atlanta area from state institutions.

**April 1974 to July 1975:**                    **Cottage Life Supervisor**
**Georgia Mental Health Institute**
**Atlanta, Georgia**

Supervisor of staff working in a transitional living unit for adults with mental retardation, including those with a dual diagnosis of mental illness, previously institutionalized in state facilities.

**November 1973 to April 1974:**                    **Assistant Teacher**
**Georgia Center for the**
**Multihandicapped**
**Dekalb County Schools**
**Atlanta, Georgia**

Assisted in the evaluation of school-aged children with multiple disabilities, including deafness and/or blindness. Assisted in the coordination of community-based services for these children in order to support their individual and family needs.

**January 1971 to October 1971:**                    **Editorial Assistant**
**Department of Anthropology**
**University of Turin**
**Turin, Italy**

Editing of manuscripts on primate classification. Editing and preparation of journal articles on genetics for the Academic Press, London. Teaching of English to graduate students at the University of Turin.

**January 1969 to June 1970**

                                               **Board of Education**
**Dayton, Ohio**

Teacher of remedial class for seventh and eighth grade inner city children bused to suburban school to meet desegregation mandates.

## CONSULTATION

**Illinois:**  Expert consultant in <u>Williams v. Blagojevich,</u> class action case brought on behalf of individuals with mental illness who are confined to nursing homes.

**Connecticut**: Expert consultant in <u>State of Connecticut Office of Protection and Advocacy for Persons with Disabilities v. The State of Connecticut,</u> litigation brought on behalf of residents with mental illness who are confined to three nursing homes.

**Maine:** Consultant to the Court Master in <u>Bates v. Harvey</u> (January 2005-present). Consultant to the State Department of Health and Human Services regarding mental health services related to achieving compliance in the <u>Bates v. Harvey</u> case (February-June 2006).

**New York:** Expert consultant in <u>Disability Advocates, Inc. v. Pataki</u>, litigation brought on behalf of the residents of adult board and care homes in New York City (June 2004-present).
          Expert consultant to Touro Law Center in <u>Rothenberg v. State</u>, a case brought on behalf of an individual confined to a state psychiatric hospital (July 2004-present); <u>Monaco v. Carpinelli</u> regarding involuntary commitment evaluations (August 2006 to present); and <u>Sparks v. Seltzer</u> regarding visitor restrictions on an inpatient ward. (December 2006 to present).

**Kosovo**:  Expert consultant to Mental Disability Rights International for the development of a plan to assist the government of Kosovo in replacing the Shtime Institution with community based services/supports. (November 2006-present).

**Paraguay:** Expert consultant to Mental Disability Rights International on the reform of the mental health system in Paraguay. Action is being taken pursuant to the Inter-American Commission on Human Rights' decision to grant precautionary measures regarding the Neuro-Psychiatric Hospital in Asuncion. (2005-present).

**Bulgaria:**  In collaboration with Amnesty International and Mental Disability Rights International, expert for the Bulgaria Helsinki Committee.  Visited eight institutions for children and adults with mental retardation and/or mental illness in order to provide recommendations for systemic reform.  Guest presenter at the Bulgarian Psychiatric Association's annual conference (October 2001-2002).

**Massachusetts:**  Expert for the plaintiffs in <u>Rolland v. Celluci</u> (1999-2004). Case involves the right to habilitation for individuals with mental retardation/developmental disabilities confined to nursing homes.

**Ireland:**  Guest lecturer to students/faculty at the Center for the Study of Developmental Disabilities, University College of Dublin, in contemporary issues in the field of mental retardation (1999-2003).

**Pennsylvania:**  Consultant for the Special Master in <u>Halderman v. Pennhurst</u> (May 1996-January 1997).

**Romania:**  Consultant for Mental Disability Rights International on the development of services/supports for people with mental retardation (November 1995-1997).

**District of Columbia:**  Expert for the Department of Justice, Plaintiff-intervenor in <u>Evans v. Fenty</u>, a class action lawsuit filed in federal court on behalf of individuals with a developmental disability institutionalized at Forest Haven (February 1995-May 1995).

**Massachusetts:**  Expert for the Defendants regarding the implementation of the consent decrees regarding the state schools (1992).

**Texas:**  Expert for the Plaintiffs in <u>Leslz v. Kavanagh</u>, a class action lawsuit regarding the rights of individuals with mental retardation residing in institutions funded by the State of Texas (1991-1992).

**North Dakota:**  Consultant for the Protection and Advocacy System regarding systemic issues affecting individuals with mental illness institutionalized in state psychiatric facilities (1992).

**Iowa:**  Expert for the Plaintiffs in <u>O'Connor v. Branstad</u>, a class action lawsuit on behalf of individuals with mental retardation residing in two state schools (May 1989 to 1994).

**New Mexico:**  Expert witness in <u>Robbins et al. v. Budke</u>, a class action case concerning access of the Protection and Advocacy System to a state hospital (December 1989).

**Michigan:**  Expert witness in <u>Kope v. Watkins</u>, a class action lawsuit on behalf of individuals with mental retardation living in nursing homes (January 1989-1993).

**Louisiana:**  Consultant to the Special Master in the <u>Gary W.</u> case in the New Orleans region (Spring 1986).

**England and Wales:**  Consultant on the development of mental retardation services for the Sheffield Health Authority, Manchester Health Authority and NINROD of Cardiff, Wales (October 1984).


## Prior Work in Other Litigation

In <u>DAI v. Pataki</u>, <u>Monaco v. Carpinelli</u>, and <u>Sparks v. Seltzer</u>, I was deposed.

In <u>Rolland v. Celluci,</u> I provided deposition and trial testimony.

In <u>Robbins et al. v. Budke,</u> I provided trial testimony.

**E. Jones - C**

# RESUME

## ELIZABETH JONES

Address: 608 Symphony Woods Drive
Silver Spring, MD 20901
240-423-4648
elzjns@aol.com

## EDUCATION

Web-based Certificate Course in Supported Employment, Virginia Commonwealth University, Rehabilitation Research and Training Center on Workplace Supports, Richmond, VA, 2002.

Program for Senior Executives in the Commonwealth of Massachusetts, Kennedy School of Government, Cambridge, MA, 1983.

Master of Science, Labor Studies, University of Massachusetts, Amherst, Labor Relations and Research Center, 1982. Thesis focused on the Rhode Island Labor/Management agreement regarding the transfer of public employees from institutional to community-based programs.

Graduate work (20 credit hours) in Educational Psychology, Georgia State University, Atlanta, GA, 1976-77.

Bachelor of Arts, English, University of California at Santa Barbara, 1972.

## WORK EXPERIENCE

**February 10, 2004 to present:**     **Court Monitor**
**Washington, DC**

Appointed as Court Monitor in federal court class action litigation, Evans v. Fenty, brought to compel the development of community-based, individualized services/supports for former residents of the District-operated Forest Haven institution (now closed) for children and adults with mental retardation/developmental disabilities. Responsibilities include oversight of all monitoring activities, management of the Court Monitoring Office, reporting to the federal court, and working with the parties to identify issues/concerns affecting compliance with longstanding court orders and agreements.

**November 5, 2003 to December 31, 2004:  Receiver**
**Riverview Psychiatric Center/Augusta**
**Mental Health Institute**
**Augusta, ME**

Appointed by the Maine Superior Court in the Bates v. Harvey case, class action litigation brought in 1989 to ensure the provision of mental health treatment to current and former clients of the Augusta Mental Health Institute. Responsibilities included oversight of all Hospital management and operations; preparation and implementation of a work plan that will lead to compliance with the Consent Decree and monthly reporting to the Court. The Receivership was vacated by the Law Court of Maine in December 2004.

**August 1, 2001 to February 10, 2004:   Senior Planner**
**District of Columbia**
**Department of Mental Health**
**Washington, DC**

Within the newly formed Department of Mental Health, responsible for planning systemic initiatives that improve the quality of care/treatment for individuals with serious mental illness. Major responsibility for the Department's evidence-based supported employment initiative including the Ticket to Work; development of core curriculum for employment specialists; implementation of the Johnson & Johnson-Dartmouth Community Mental Health Program grant award; data analysis of existing employment services; restructuring employment models no longer considered consistent with best practices; and interagency collaboration to expand employment options for adults and youth with serious mental illness/emotional disturbance. Additionally, exercised major responsibility for interagency efforts to improve services/supports for those clients with a dual diagnosis of mental illness/mental retardation.

**June 1, 2000 to August 1, 2001:        Chief Operating Officer**
**District of Columbia**
**Commission on Mental Health Services**
**Washington, DC**

**April 1, 2000 to June 1, 2000:          Acting Chief Operating Officer**

Under the direction of the Transitional Receiver, responsible for the day to day operations of the Commission including supervision of all administrative and programmatic functions; working with other government agencies and providers of services/supports to the Commission and its clients; collaborating with consumer groups, advocates, family groups and other interested parties to strengthen the mental health system's responsiveness and effectiveness in meeting its mandates; participating in the design and implementation of systemic reform initiatives; overseeing the investigation and resolution of concerns impeding the delivery of services/supports of the highest possible quality.

**February 1998 to April 2000:**          **Hospital Director**
                                          **St. Elizabeths Hospital**
                                          **Washington, DC**

Overall management responsibility for the Acute Care and Continuing Care programs of a public psychiatric hospital then under federal court receivership pursuant to orders in the <u>Dixon v. Fenty</u> case, a longstanding class action lawsuit mandating the development of a comprehensive community based mental health system.

Responsibilities included direction and oversight of the provision of active treatment to approximately 375 clients; identification of appropriate community services for individuals no longer requiring stabilization in an inpatient setting; management of personnel and budget; work with advocates,  families, legal representatives, community providers, community advocacy groups and public officials. As member of the senior executive staff, responsible for working with the Receiver and colleagues to design, implement and evaluate strategies for systemic reform. Also responsible for the overall management of the CarePoint Project, an initiative designed to substantially reform and improve the provision of individualized services and supports.

**June 1990 to February 1998:**          **Executive Director**
                                          **Maryland Disability Law Center**
                                          **Baltimore, MD.**

The Maryland Disability Law Center is a public interest law firm funded mainly through federal and state grants and contracts. Pursuant to federal law, it has been designated since 1977 as the Protection and Advocacy System for the State of Maryland. Reporting to an independent Board of Directors, responsibilities as Executive Director included supervision of thirty-six staff including thirteen attorneys and nine paralegals and management of a two million dollar budget. Responsibilities also included planning, program implementation, liaison with advocacy groups and state agencies, public relations and playing a key role in the disability and public interest community.

**July 1986 to June 1990:**          **Coordinator**
                                      **Dixon Implementation Monitoring Committee**
                                      **Washington, D.C.**

Coordinator for the Dixon Committee, a monitoring group established in 1980 by Federal District Judge Aubrey Robinson in the <u>Dixon v. Fenty</u> lawsuit.  The Committee was mandated to receive and analyze defendant's reports and factual investigations; screen and investigate complaints; oversee and report on the progress of the implementation of the Court's decrees.  Responsibilities as Coordinator included advising plaintiffs' attorneys at the Mental Health Law Project (now the Bazelon Center for Mental Health Law) and at Covington and Burling on programmatic issues; serving as a liaison between the Committee and its attorneys as necessary; community organizing; conducting site

3

visits; designing public education strategies; extensive public speaking; working with the media; fundraising; and developing and managing student internships with local colleges and universities.

**December 1983 to July 1986:**  **District Manager**
**Department of Mental Health**
**Northampton, Massachusetts**

Chief Executive Officer for five mental health and mental retardation service areas (total population 800,000). Exercised responsibility for an approximately sixty million-dollar budget.  Overall responsibility for the implementation of the Brewster decree, a landmark federal court order governing the use of Northampton State Hospital and the development of community programs for people with mental illness. Extensive experience in working with organized labor, private provider agencies, local and state government officials consumer and family advocates, the media and a wide spectrum of community groups interested in the mental health system and the implementation of necessary systemic reforms.

Management responsibilities also included planning; program development; program implementation; supervision of senior staff; community relations; dispute settlement; interagency coordination; budget preparation; oversight and monitoring; designation as appointing authority for all area-based state employees.

**September 1983 to December 1983:**  **Director of Planning, Development and**
**Compliance**
**Belchertown State School**
**Belchertown, Massachusetts**

Oversaw Belchertown State School's compliance with federal, state and court mandates; coordinated all responses and compliance plans for the court under the Ricci v. Greenblatt decree and for federal Medicaid.  Worked with local and state officials and agencies on issues related to the present and future uses of state school property; developed long-range initiatives for the use of state school resources; designed and implemented tools, methods and techniques for monitoring service delivery at the State School; designed and implemented training in quality assurance for staff at all levels of the organization.

**August 1982 to September 1983:**  **Acting Superintendent**
**Belchertown State School**
**Belchertown, Massachusetts**

Overall management responsibility for the direction of a large residential facility for individuals with mental retardation.  Responsibilities included the implementation of a consent decree resulting from a federal class action lawsuit, Ricci v. Greenblatt. Management functions also included personnel authority over 1,400 staff; supervision of senior staff; oversight of budget preparation and spending for direct resources of over

4

twenty-eight million dollars in state and federal funds; labor relations; community relations; participation in the planning and implementation of community programs for clients with mental retardation in District I;  and planning on statewide issues. Initiated the development of self-advocacy programs for the residents of Belchertown State School.

Worked as a primary member of the regional senior management team to plan and ensure the implementation of all necessary reforms in the provision of mental health and mental retardation services to residents of Western Massachusetts and their families.  Worked with senior management colleagues to design, coordinate and evaluate policies and program standards for all components of the systems in Western Massachusetts as mandated by two federal court ordered consent decrees.

**October 1977 to August 1982:**          **Director of Employee Services**
                                          **Belchertown State School**
                                          **Belchertown, Massachusetts**

Responsible for the direct management and administration of all personnel, staff development and employee assistance programs. Responsible for labor/management activities including participation in state and national initiatives. Regional responsibilities included the development and support of staff development offices and programs. Co-investigator for a federal grant on training and manpower development from 1979-80.

Worked as a member of the regional management team responsible for the design, coordination and evaluation of staff development strategies for mental health and mental retardation programs in Western Massachusetts as stipulated in two court ordered consent decrees.

**April 1977 to October 1977:**          **Community Residential Services Consultant**
                                          **State of Georgia**
                                          **Division on Mental Health and Mental**
                                          **  Retardation**
                                          **Atlanta, Georgia**

Responsible for the statewide planning and monitoring of community residential services for people with mental retardation, including those with a dual diagnosis of mental illness, particularly those in transition from institutional settings.  Designed specific plans and processes for the placement of five hundred clients from state institutions throughout Georgia.

**July 1976 to April 1977:**          **Advocacy Specialist**
                                      **Advocacy Planning Project**
                                      **Atlanta Association for Retarded Citizens**
                                      **Atlanta, Georgia**

5

Responsible for the statewide design and implementation of a protection and advocacy system for people with developmental disabilities as specified in Public Law 94-103. Activities included the planning and implementation of public hearings throughout Georgia.

**July 1975 to July 1976:**                    **Community Services Consultant**
                                               **State of Georgia**
                                               **Division of Mental Health and Mental**
                                               **Retardation**
                                               **Atlanta, Georgia**

Supervision of community services workers monitoring the placement of people with mental retardation who had returned to the Atlanta area from state institutions.

**April 1974 to July 1975:**                   **Cottage Life Supervisor**
                                               **Georgia Mental Health Institute**
                                               **Atlanta, Georgia**

Supervisor of staff working in a transitional living unit for adults with mental retardation, including those with a dual diagnosis of mental illness, previously institutionalized in state facilities.

**November 1973 to April 1974:**               **Assistant Teacher**
                                               **Georgia Center for the**
                                               **Multihandicapped**
                                               **Dekalb County Schools**
                                               **Atlanta, Georgia**

Assisted in the evaluation of school-aged children with multiple disabilities, including deafness and/or blindness.  Assisted in the coordination of community-based services for these children in order to support their individual and family needs.

**January 1971 to October 1971:**              **Editorial Assistant**
                                               **Department of Anthropology**
                                               **University of Turin**
                                               **Turin, Italy**

Editing of manuscripts on primate classification. Editing and preparation of journal articles on genetics for the Academic Press, London.  Teaching of English to graduate students at the University of Turin.

**January 1969 to June 1970**
                                               **Board of Education**
                                               **Dayton, Ohio**

6

Teacher of remedial class for seventh and eighth grade inner city children bused to suburban school to meet desegregation mandates.

## CONSULTATION

**Illinois:** Expert consultant in <u>Williams v. Blagojevich,</u> class action case brought on behalf of individuals with mental illness who are confined to nursing homes.

**Connecticut**: Expert consultant in <u>State of Connecticut Office of Protection and Advocacy for Persons with Disabilities v. The State of Connecticut,</u> litigation brought on behalf of residents with mental illness who are confined to three nursing homes.

**Maine:** Consultant to the Court Master in <u>Bates v. Harvey</u> (January 2005-present). Consultant to the State Department of Health and Human Services regarding mental health services related to achieving compliance in the <u>Bates v. Harvey</u> case (February-June 2006).

**New York:** Expert consultant in <u>Disability Advocates, Inc. v. Pataki,</u> litigation brought on behalf of the residents of adult board and care homes in New York City (June 2004-present).

Expert consultant to Touro Law Center in <u>Rothenberg v. State,</u> a case brought on behalf of an individual confined to a state psychiatric hospital (July 2004-present); <u>Monaco v. Carpinelli</u> regarding involuntary commitment evaluations (August 2006 to present); and <u>Sparks v. Seltzer</u> regarding visitor restrictions on an inpatient ward. (December 2006 to present).

**Kosovo**: Expert consultant to Mental Disability Rights International for the development of a plan to assist the government of Kosovo in replacing the Shtime Institution with community based services/supports. (November 2006-present).

**Paraguay:** Expert consultant to Mental Disability Rights International on the reform of the mental health system in Paraguay. Action is being taken pursuant to the Inter-American Commission on Human Rights' decision to grant precautionary measures regarding the Neuro-Psychiatric Hospital in Asuncion. (2005-present).

**Bulgaria:** In collaboration with Amnesty International and Mental Disability Rights International, expert for the Bulgaria Helsinki Committee. Visited eight institutions for children and adults with mental retardation and/or mental illness in order to provide recommendations for systemic reform. Guest presenter at the Bulgarian Psychiatric Association's annual conference (October 2001-2002).

**Massachusetts:** Expert for the plaintiffs in <u>Rolland v. Celluci</u> (1999-2004). Case involves the right to habilitation for individuals with mental retardation/developmental disabilities confined to nursing homes.

**Ireland:**  Guest lecturer to students/faculty at the Center for the Study of Developmental Disabilities, University College of Dublin, in contemporary issues in the field of mental retardation (1999-2003).

**Pennsylvania:**  Consultant for the Special Master in Halderman v. Pennhurst (May 1996-January 1997).

**Romania:**  Consultant for Mental Disability Rights International on the development of services/supports for people with mental retardation (November 1995-1997).

**District of Columbia:**  Expert for the Department of Justice, Plaintiff-intervenor in Evans v. Fenty, a class action lawsuit filed in federal court on behalf of individuals with a developmental disability institutionalized at Forest Haven (February 1995-May 1995).

**Massachusetts:**  Expert for the Defendants regarding the implementation of the consent decrees regarding the state schools (1992).

**Texas:**  Expert for the Plaintiffs in Leslz v. Kavanagh, a class action lawsuit regarding the rights of individuals with mental retardation residing in institutions funded by the State of Texas (1991-1992).

**North Dakota:**  Consultant for the Protection and Advocacy System regarding systemic issues affecting individuals with mental illness institutionalized in state psychiatric facilities (1992).

**Iowa:**  Expert for the Plaintiffs in O'Connor v. Branstad, a class action lawsuit on behalf of individuals with mental retardation residing in two state schools (May 1989 to 1994).

**New Mexico:**  Expert witness in Robbins et al. v. Budke, a class action case concerning access of the Protection and Advocacy System to a state hospital (December 1989).

**Michigan:**  Expert witness in Kope v. Watkins, a class action lawsuit on behalf of individuals with mental retardation living in nursing homes (January 1989-1993).

**Louisiana:**  Consultant to the Special Master in the Gary W. case in the New Orleans region (Spring 1986).

**England and Wales:**  Consultant on the development of mental retardation services for the Sheffield Health Authority, Manchester Health Authority and NINROD of Cardiff, Wales (October 1984).


**Prior Work in Other Litigation**

In DAI v. Pataki, Monaco v. Carpinelli, and Sparks v. Seltzer, I was deposed.

8

In <u>Rolland v. Celluci,</u> I provided deposition and trial testimony.

In <u>Robbins et al. v. Budke,</u> I provided trial testimony.